# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5-01)-Pent

**N219988**

*Check only one of the below categories.*

- [X] ARREST EVIDENCE
- [ ] DECEDENT'S PROPERTY
- [ ] FOUND PROPERTY
- [ ] INVESTIGATORY
- [ ] PEDDLER PROPERTY
- [ ] OTHER

DATE PREPARED: 05/26   YR 06   PCT. 032

| Arresting/Assigned Officer | | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| Moore | | PO | 10510 | ▓▓▓▓ | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc. Aided # |
|---|---|---|---|---|---|
| ▓▓▓▓ +5 | | 42 | ▓▓▓▓▓▓▓▓▓ | 6 | |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No |
|---|---|---|---|---|---|---|---|
| 6/25/06 | 49729M | CPW; CPM | [X] | [ ] | [ ] | [ ] | 4610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| a/o | n/a | |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| prisoner | s/a/a | |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No |
|---|---|---|
| PSNY | 1 Police Plaza | |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | Black bag cont. Marijuana; FIP. | | |
| | | x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x//x/x/x/x/x//x/x/x/x/x/x/x//x/ | | |
| | | Above is a complete list of property vouchered. | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | NYC 000228 | | |
| | | TOTAL | | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher issued [ ] Yes [ ] Refused |
|---|---|---|---|---|
| | | | | Property Clerk Storage Location |

REMARKS: Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).

Above property was recovered on the second floor of 31 #139 and vouchered as arrest evidence.

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | ▓▓▓▓ | | 000107 |

PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY

| Rank | Name | Command |
|---|---|---|

Property Clerk's Signature

**N219988**

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

N219989

☑ ARREST EVIDENCE      ☐ DECEDENT'S PROPERTY      ☐ FOUND PROPERTY

☐ INVESTIGATORY      ☐ PEDDLER PROPERTY

☐ OTHER

DATE PREPARED: 06/26          YR 06      PCT. 032

| Arresting/Assigned Officer | | | Rank | Shield No. | | Tax Reg. No. | | Command |
|---|---|---|---|---|---|---|---|---|
| Moore | | | PO | 10510 | | | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc. Aided # |
|---|---|---|---|---|---|
| +5 | | 42 | | 5 | |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|---|
| 6/25/06 | 49729M | C.P.W.; C.P.M. | | ☑ | ☐ | ☐ | ☐ | 4610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| a/o | n/a | |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| Prisoner | s/a/a | |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | 1 Police Plaza | |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | (For Property Clerk's Use Only) DISPOSITION AND DATE |
|---|---|---|---|---|
| 1 | 1 | North American Arms Corp .22 cal | | |
| | | revolver; ser. #E28221, init. "BM". | | |
| 2 | 10 | .22 cal. rounds, init. "BM". | | |
| | | /x/x/x/x/x/x/x//x/x/x/x/x/x/x/x//x/x/x/x/x./x/x/x/x/x/x/x/x/xx//x | | |
| | | Above is a complete list of property vouchered. | | |
| | | Sec. env. #E215312. | | |
| | | | TOTAL | |

NYC 000229

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|---|---|
| | | | | Property Clerk Storage Location |

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

Above property was found on the second floor of 31 W.138 street & vouchered as arrest evidence.

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | 000103 |
| Property Clerk's Signature | | | |

N219989

DISTRIBUTION: WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy    GREEN - Evidence Release/Investigation Copy    PINK - Prisoner/Finder Receipt Copy




# PROPERTY CLERK'S INVOICE
PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

N219990

☒ ARREST EVIDENCE          ☐ DECEDENT'S PROPERTY          ☐ FOUND PROPERTY

☐ INVESTIGATORY          ☐ PEDDLER PROPERTY          ☐ OTHER _____

DATE PREPARED:  06/26/          YR  06          PCT.  032

| Arresting Assigned Officer | | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| Moore, Brian | | PO | 10610 | ▓▓▓▓ | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | | No. of Prisoners | Acc./Aided # |
|---|---|---|---|---|---|---|
| ▓▓▓ +5 | | 42 | ▓▓▓▓▓▓▓▓▓▓ | | 6 | |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|---|
| 6/25/06 | 49729M | CPW/CPM | | ☒ | ☐ | ☐ | ☐ | 4610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| a/o | n/a | |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| prisoner | s/a/a | |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PDNY | 1 Police Plaza | |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) | AND DATE |
|---|---|---|---|---|---|
| 1 | 35 | .38 Special rounds. | | | |
| 2 | 20 | .38 Special rounds in white paper. | | | |
| 3 | 8 | .380 rounds in white paper. | | | |
| 4 | 57 | 9mm rounds. | | | |
| 5 | 12 | 9mm rounds recovered from magazine. | | | |
| 6 | 22 | .45 cal. rounds, white box. | | | |
| 7 | 46 | .38 S&W rounds in box (green). | | | |
| 8 | 11 | .44 rounds in plastic box. | | | |
| 9 | 1 | Black magazine init. "B.M.". | | *NYC 000230* | |
| 10 | 1 | Dark green metal ammo box. | | | |

/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x/x//x/xx/x/x/x/x/x/x/x/xx/x/x/x/x
Above is a complete list of property vouchered.

TOTAL

Additional Invoice Nos. Related to This Case Including Motor Vehicles

Pink Receipt Copy of Voucher issued  ☐ Yes  ☐ Refused

**R.T.O.**   Owner/Claimant's    Signature    Date    Time   Property Clerk Storage Location

REMARKS: Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).

Above property was recovered from 2nd floor of 31 W138 and vouchered as arrest evidence; sec. env. #C533657.

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | ▓▓▓ | | 000109 |

PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY:   Rank   Name   Command

Property Clerk's Signature

N219990



# PROPERTY CLERK'S INVOICE
PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

N219992



☒ ARREST EVIDENCE          ☐ DECEDENT'S PROPERTY          ☐ FOUND PROPERTY

☐ INVESTIGATORY          ☐ PEDDLER PROPERTY          ☐ OTHER _____

DATE PREPARED: 05/26          YR 06          PCT. 032

| Arresting/Assigned Officer | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|
| Moore, Brian | PO | 10610 | ▓▓▓▓ | 032 |

| Prisoner's Last Name ▓▓▓▓ +5 | First | Age 42 | Address (Include City, State, Zip Code, Apt.) ▓▓▓▓ | No. of Prisoners 6 | Acc. Aided # |
|---|---|---|---|---|---|

| Date of Arrest 5/25/06 | Arrest No. 49729M | Charge/Offense Under Investigation CPW/CPM | Fel. ☒ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No. 4610 |
|---|---|---|---|---|---|---|---|

| Finder of Property a/o | Address (Include City, State, Zip Code, Apt.) n/a | Telephone No. |
|---|---|---|
| Owner's Name (See Instructions) prisoner | Address (Include City, State, Zip Code, Apt.) s/a/a | Telephone No. |
| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) 1 Police Plaza | Telephone No. |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | | (For Property Clerk's Use Only) DISPOSITION | AND DATE |
|---|---|---|---|---|---|---|
| 1 | 1 | Switchblade knife init. "BM". | | | | |
| 2 | 3 | Water pipes. | | | | |
| x/x//x/x/x/x/x/x/x/x/x/x/x/x/x//x/x/x/x/x/x/x/x/x/x/x//x/x/x/x/ | | | | | | |
| | | Above is a complete list of property vouchered. | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL | | NYC 000231 | |

Additional Invoice Nos. Related to This Case including Motor Vehicles

Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused

| R.T.O. | Owner/Claimant's Signature | Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|---|

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

Above property was observed in plainview inside 31 W138 street and vouchered as arrest evidence. Sec. env. #C533661.

| Rank and Signature of Desk Officer | Tax No. ▓▓▓▓ | Signature of Arresting/Assigned Officer | Boro Storage No. 000110 |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | | Rank | Name | Command |
| Property Clerk's Signature | | | |

N219992

DISTRIBUTION: WHITE - Prop. Clk. File          SECOND WHITE - Inventory Unit Copy          YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy          GREEN - Evidence Release/Investigation Copy          PINK - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD521-141 (Rev. 5-01)-Pent

*Check only one of the below categories.*

N219993

☐ ARREST EVIDENCE        ☐ DECEDENT'S PROPERTY        ☐ FOUND PROPERTY

☐ INVESTIGATORY        ☐ PEDDLER PROPERTY

DATE PREPARED:  June 26        ☐ OTHER

YR 2006        PCT. 032

| Arresting Assigned Officer | | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| Moore | | PO | 10610 | | 032 |

| Prisoners Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc. Aided # |
|---|---|---|---|---|---|
| | | 49 | | 1 | N/A |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 6/25/06 | M06649736Y | CPW, CPM, Crim Tres | ☒ | ☐ | ☐ | ☐ | 004610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See A/O | N/A | N/A |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See Prisoner | N/A | N/A |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | N/A | N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|---|
| 1 | 44 | 100.00 U.S.C. | 4400 | 00 | |
| 2 | 1 | 50.00 U.S.C. | 50 | 00 | |
| 3 | 1 | 20.00 U.S.C. | 20 | 00 | |
| 4 | 1 | 5.00 U.S.C. | 5 | 00 | |
| 5 | 1 | .25 U.S.C. | | 25 | |
| 6 | 2 | .10 U.S.C. | | 20 | |
| 7 | 2 | .05 | | 10 | |
| 8 | 2 | .01 | | 02 | |

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

above is complete list of property vouchered as arrest evidence

| | TOTAL | 4475 | 57 | NYC 000232 |
|---|---|---|---|---|

Additional Invoice Nos. Related to This Case Including Motor Vehicles

**R.T.O.**

| Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|---|

Property Clerk Storage Location

REMARKS. *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property was vouchered as arrest evidence placed in PSE # E215300

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting Assigned Officer | Boro Storage No. |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | 000111 |
| Property Clerk's Signature | | | Command |

N219993

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01) Font

*Check only one of the below categories.*

**N219994**

☐ ARREST EVIDENCE   ☐ DECEDENT'S PROPERTY   ☐ FOUND PROPERTY

☐ INVESTIGATORY   ☐ PEDDLER PROPERTY   ☐ OTHER

DATE PREPARED: June 26   YR 2006   PCT. 032

| Arresting Assigned Officer | | | | | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|---|---|---|---|
| Moore | | | | | PO | 10610 | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | | No. of Prisoners | Acc. Aided # |
|---|---|---|---|---|---|---|
| | | 52 | | | 1 | N/A |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 6/25/06 b | H06649739? | C/W, C/M Criminal Tress | ☑ | ☐ | ☐ | ☐ | 004610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See A/C | N/A | N/A |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See Prisoner | N/A | N/A |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | N/A | N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|---|
| 1 | 1 | 20.00 U.S.C. | 20 | 00 | |
| 2 | 1 | 10.00 U.S.C., | 10 | 00 | |
| 3 | 1 | 5.00 U.S.C. | 5 | 00 | |

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

above is complete list of property vouchered as arrest evidence

| | | TOTAL | 35 | 00 | **NYC 000233** |
|---|---|---|---|---|---|

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|---|---|
| | | | | Property Clerk Storage Location |

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At T/P/O above listed property was vouchered as arrest evidence in PSE# E215301

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | | Boro Storage No. |
|---|---|---|---|---|
| | | | | **000112** |

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | | Command |
|---|---|---|---|---|

Property Clerk's Signature

**N219994**

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5-01)-Pent

**N219995**

*Check only one of the below categories.*

☐ ARREST EVIDENCE     ☐ DECEDENT'S PROPERTY     ☐ FOUND PROPERTY

☐ INVESTIGATORY     ☐ PEDDLER PROPERTY     ☐ OTHER _____

DATE PREPARED: June 26     YR 2006     PCT. 032

| Arresting/Assigned Officer | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|
| Poore | PO | 10610 | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc./Aided # |
|---|---|---|---|---|---|
| | | 36 | | 1 | N/A |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 6/25/06 | M06649737N | CPW, CPM, Crim Tres | ☒ | ☐ | ☐ | ☐ | 004610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See N/O | N/A | N/A |

| Owner's Name (See instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See Prisoner | N/A | N/A |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | N/A | N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | 100.00 U.S.C. | 100 00 | |
| 2 | 1 | 50.00 U.S.C. | 50 00 | |
| 3 | 2 | 5.00 U.S.C. | 10 00 | |

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

above listed property was vouchered as arrest evidence

**NYC 000234**

| | | TOTAL | 160 00 | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

**R.T.O.**    Owner/Claimant's Signature    Date    Time

Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused
Property Clerk Storage Location

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At IPC above listed property was vouchered as arrest evidence in PESD# E215295

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assignee Officer | Boro Storage No. |
|---|---|---|---|
| | | | **000113** |

PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY    Rank    Name    Command

Property Clerk's Signature

**N219995**

DISTRIBUTION: WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy    GREEN - Evidence Release/Investigation Copy    PINK - Prisoner/Finder Receipt Copy

PROPERTY CLERK'S INVOICE
PD-521-141 (Rev. 5/01)-Pent

N219996

Check only one of the below categories.

☐ ARREST EVIDENCE      ☐ DECEDENT'S PROPERTY      ☐ FOUND PROPERTY

☐ INVESTIGATORY      ☐ PEDDLER PROPERTY      ☐ OTHER

DATE PREPARED: June 26      YR 2006    PCT. 032

| Arresting/Assigned Officer Moore | | Rank PO | Shield No. 10610 | Tax Reg. No. | Command 032 |
|---|---|---|---|---|---|

| Prisoner's Last Name | First | Age 51 | Address (Include City, State, Zip Code, Apt.) | FH | No. of Prisoners 1 | Acc. Aided # N/ |
|---|---|---|---|---|---|---|

| Date of Arrest 6/25/06 | Arrest No. M06649742H | Charge/Offense Under Investigation CPW, CPM, Criminal Tres | Fel. ☒ | Misd ☐ | J.D. ☐ | Viol ☐ | Complaint No. 004610 |
|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|

| Owner's Name (See instructions) See Prisoner | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|

| Complainant's Name TSKY | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S Currency Only | | (For Property Clerk's Use Only) DISPOSITION      AND DATE |
|---|---|---|---|---|---|
| 1 | 25 | 20.00 U.S.C. | 500 | 00 | |
| XXXXXXXXXX | XXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXX | | XXXXXXXXXXXXXXXXXXXXX |
| | | above listed property was vouchered as arrest evidence | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | NYC 000235 |
| | | TOTAL | 500 | 00 | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

Pink  Receipt  Copy  of  Voucher issued  ☐ Yes  ☐ Refused

**R.T.O.**  | Owner/Claimant's  Signature | Date | Time | Property Clerk Storage Location

REMARKS  Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY)

/t TPO above listed property was vouchered as arrest evidence in PSI # P215296

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. 000114 |
|---|---|---|---|

PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command

Property Clerk's Signature

N219996

DISTRIBUTION: WHITE - Prop. Clk. File      SECOND WHITE - Inventory Unit Copy      YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy      GREEN - Evidence Release/Investigation Copy      PINK - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Print

*Check only one of the below categories.*

N219997

☐ ARREST EVIDENCE          ☐ DECEDENT'S PROPERTY          ☐ FOUND PROPERTY

☐ INVESTIGATORY          ☐ PEDDLER PROPERTY          ☐ OTHER

DATE PREPARED: June 28          YR 2006          PCT. 032

| Arresting/Assigned Officer | | | | Rank | Shield No. | Tax Reg. No. | | Command |
|---|---|---|---|---|---|---|---|---|
| Moore | | | | PO | 10610- | | | 032 |

| Prisoner's Last Name | First | Age 42 | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners 1 | Acc. Aided # N/A |
|---|---|---|---|---|---|

| Date of Arrest 6/25/06 | Arrest No. 106649729M | Charge/Offense Under Investigation CPW, CPM, Crim Tres | Fel. ☑ | Misd. ☐ | J.D. ☐ | Viol ☐ | Complaint No. 004610 |
|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|
| Owner's Name (See Instructions) See Prisoner | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 16 | Bank of Jamaica Currency vaious denominations | | |
| 2 | 1 | National Bank of Ethiopia currency | | |
| 3 | 1 | Bank of England currency | | |
| XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| | | above is comlete list of property vouchered as arrest evidence | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | NYC 000236 | |
| | | TOTAL | | |

Additional Invoice Nos. Related to This Case including Motor Vehicles

Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused

| R.T.O. | Owner/Claimant's Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property was vouchered as arrest evicence pladde in PSP# E215287

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No |
|---|---|---|---|
| | | | 060115 |

PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command

Property Clerk's Signature

N219997

DISTRIBUTION: WHITE - Prop. Clk. File          SECOND WHITE - Inventory Unit Copy          YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy          GREEN - Evidence Release/Investigation Copy          PINK - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5.01)-Pent

*Check only one of the below categories.*

**N219998**

☐ ARREST EVIDENCE ☐ DECEDENT'S PROPERTY ☐ FOUND PROPERTY
☐ INVESTIGATORY ☐ PEDDLER PROPERTY ☐ OTHER

DATE PREPARED: JUNE 26          YR 2006    PCT. 032

| Arresting/Assigned Officer Moore | | Rank PO | Shield No. 10610 | Tax Reg. No. | | Command 032 |
|---|---|---|---|---|---|---|
| Prisoner's Last Name | First | Age 42 | Address (include City, State, Zip Code, Apt.) | | No. of Prisoners 10603 / 1 | Acc. Aided # N/A |
| Date of Arrest 06/25/06 | Arrest No. M06649729M | Charge/Offense Under Investigation CPW, CPM, Crim Tres | | Fel. ☒ Misd. ☐ J.D. ☐ Viol. ☐ | | Complaint No. 004610 |
| Finder of Property See A/O | | Address (include City, State, Zip Code, Apt.) N/A | | | | Telephone No. N/A |
| Owner's Name (See Instructions) See Prionser | | Address (include City, State, Zip Code, Apt.) N/A | | | | Telephone No. N/A |
| Complainant's Name PSNY | | Address (include City, State, Zip Code, Apt.) N/A | | | | Telephone No. N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|---|
| 1 | 1 | 100.00 U.S.C. | 100 | 00 | |
| 2 | 2 | 50.00 U.S.C | 100 | 00 | |
| 3 | 56 | 20.00 U.S.C. | 1120 | 00 | |
| 4 | 4 | 10.00 U.S.C. | 40 | 00 | |
| 5 | 2 | 5.00 U.S.C. | 10 | 00 | |
| 6 | 3 | .25 U.S.C. | | 75 | |
| 7 | 5 | .10 U.S.C. | | 50 | |
| 8 | 1 | .05 U.S.C. | | 05 | |
| XXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | XXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| | | above is complete list of property vouchered as arrest evidence | | | |
| | | | TOTAL 1371 | 80 | NYC 000237 |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

**R.T.O.** | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused
Property Clerk Storage Location

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property was vouchered as arrest evidence placed in PSE # E215297

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. 000116 |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY: | Rank | Name | Command |
| Property Clerk's Signature | | | |

**N219998**

DISTRIBUTION: WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy    GREEN - Evidence Release/Investigation Copy    PINK - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev. 5/01)-Pent

N219999

*Check only one of the below categories.*

☑ ARREST EVIDENCE ☐ DECEDENT'S PROPERTY ☐ FOUND PROPERTY

☐ INVESTIGATORY ☐ PEDDLER PROPERTY ☐ OTHER

DATE PREPARED: June 26     YR 2006     PCT. 032

| Arresting/Assigned Officer | | | | Rank PO | Shield No. 10610 | Tax Reg. No. | Command C32 |
|---|---|---|---|---|---|---|---|
| Prisoner's Last Name, Innocent, | First Jimmy | Age 30 | Address (Include City, State, Zip Code, Apt.) 264 County Center RD White Plains NY 10603 | | | No. of Prisoners 1 | Acc. Aided # N/A |

| Date of Arrest 6/25/06n | Arrest No. A06649734 | Charge/Offense Under Investigation CPW CPM Crim Tres | | Fel. ☑ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No. 004610 |
|---|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|
| Owner's Name (See Instructions) See Prisner | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
| Complainant's Name FSNY | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|---|
| 1 | 6 | 100.00 U.S.C. | 600 | 00 | |
| 2 | 5 | .25 U.S.C. | 1 | 25 | |
| 3 | 3 | .10 U.S.C. | | 30 | |
| 4 | 5 | .01 U.S.C. | | 05 | |
| XXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| | | above is complete list of property vouchered as arrest evidence | | | |
| | | | | | |
| | | | | | |
| | | | | | NYC 000238 |
| | | TOTAL | 601 | 60 | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused | | | | |
|---|---|---|---|---|
| **R.T.O.** Owner/Claimant's | Signature | Date | Time | Property Clerk Storage Location |

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPCI above listed property was vouchered as arrest evidence placed in PST# E215288

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command 003117 |
| Property Clerk's Signature | | | |

N219999

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

**N220000**

- ☐ ARREST EVIDENCE
- ☐ DECEDENT'S PROPERTY
- ☐ FOUND PROPERTY
- ☐ INVESTIGATORY
- ☐ PEDDLER PROPERTY
- ☐ OTHER

DATE PREPARED: 06/26/06

YR 2006   PCT 032

| Arresting/Assigned Officer | | Rank | Shield No | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| Moore | | PO | 10610 | ███ | 032 |

| Prisoner's Last Name | First | Age 30 | Address (Include City, State, Zip Code, Apt.) | | No. of Prisoners 1 | Acc. Aided # n/a |
|---|---|---|---|---|---|---|

| Date of Arrest 06/25/06 | Arrest No. K03649737m | Charge/Offense Under Investigation Unlawful possession marijuna | Fel. ☐ | Misd. ☐ | J.D. ☐ | Viol. ☒ | Complaint No. 004610 |
|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|
| Owner's Name (See Instructions) See Prisoner | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 2 | small bag alleged marijuana | | |
| XXXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXX |
| | | above listed property was vouchered as arrest evidence | | |
| | | | TOTAL | NYC 000239 |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused

| **R.T.O.** | Owner/Claimants | Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|---|

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TRO above listed property was vouchered§ as arrest evidence placed in Narc#H304944
Placed in PSE# L215261

| Rank and Signature of Desk Officer | Tax No | Signature of Arresting/Assigned Officer | Boro Storage No 000118 |
|---|---|---|---|

PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command

Property Clerk's Signature

**N220000**

SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev. 5.01)-Pent

*Check only one of the below categories.*

N220025

☐ ARREST EVIDENCE          ☐ DECEDENT'S PROPERTY          ☐ FOUND PROPERTY

☐ INVESTIGATORY            ☐ PEDDLER PROPERTY             ☐ OTHER

DATE PREPARED: 8/6/06          YR 2006     PCT. 032

| Arresting/Assigned Officer Moore | Rank PO | Shield No. 10610 | Tax Reg. No. | Command 032 |
|---|---|---|---|---|

| Prisoner's Last Name | First | +2 | Age 42 | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners 6 | Acc. Aided # N/A |
|---|---|---|---|---|---|---|

| Date of Arrest 6/25/06 | Arrest No. | Charge, Offense Under Investigation CPW/CPM | Fel. ☒ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No. 4610 |
|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|

| Owner's Name (See Instructions) See Prisoner | Address (Include City, State, Zip Code, Apt.) s/a/a | Telephone No. N/A |
|---|---|---|

| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) 1 Police Plaza | Telephone No. N/A |
|---|---|---|

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 3 | Water Pipes, with marijuana residue | | |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | |
| | | above is complete list of property vouchered as arrest evidence | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | NYC 000098 |
| | | TOTAL | | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

|  |  | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|
| **R.T.O.** | Owner/Claimant's Signature    Date    Time | Property Clerk Storage Location |

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property observed in plain view inside 31 West 138 street, vouchered as arrest evidence. PSE# C533661 inside PSE#C533577

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | | Name | Command |
| Property Clerk's Signature | | | |

N220025

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

**N220101**

| | | |
|---|---|---|
| ☑ ARREST EVIDENCE | ☐ DECEDENT'S PROPERTY | ☐ FOUND PROPERTY |
| ☐ INVESTIGATORY | ☐ PEDDLER PROPERTY | ☐ OTHER |

DATE PREPARED: June 26          YR 2006     PCT. 032

| Arresting/Assigned Officer Moore | | | Rank PO | Shield No. 10610 | Tax Reg. No. ▓▓▓ | Command 032 |
|---|---|---|---|---|---|---|
| Prisoner's Last Name ▓▓▓ | First ▓▓▓ | Age 42 | Address (Include City, State, Zip Code, Apt.) 264 County Center Rd White Plains NY 10603 | | No. of Prisoners 1 | Acc., Aided # N/A |

| Date of Arrest 6/25/06 | Arrest No. M06649729M | Charge/Offense Under investigation Unlawful possession of marijuana | Fel. ☐ | Misd. ☐ | J.D. ☐ | Viol. ☒ | Complaint No. 004610 |
|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|
| Owner's Name (See Instructions) See Prisoner | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/ |
| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | small amount alleged marijuana | | |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | |
| | | above listed property was vouchered as arrest evidence | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | NYC 000240 | |
| | | TOTAL | | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|---|---|
| | | | | Property Clerk Storage Location |

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property was vouchered as arrest evidence placed in Narc# N302725 an placed in PSE# E215290

| Rank and Signature of Desk Officer | Tax No. ▓▓▓ | Signature of Arresting/Assigned Officer | Boro Storage No. 000119 |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
| Property Clerk's Signature | | | |

**N220101**

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

N220103

☐ ARREST EVIDENCE   ☐ DECEDENT'S PROPERTY   ☐ FOUND PROPERTY

☐ INVESTIGATORY   ☐ PEDDLER PROPERTY   ☐ OTHER

DATE PREPARED: June 26   YR 2006   PCT. 032

| Arresting/Assigned Officer | | | Rank | Shield No. | Tax Reg. No. | | Command |
|---|---|---|---|---|---|---|---|
| Score | | | PO | 10610 | ▓▓▓▓ | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | | No. of Prisoners | Acc. Aided # |
|---|---|---|---|---|---|---|
| ▓▓▓▓ | ▓▓▓▓ | 36 | ▓▓▓▓ | | 1 | N/A |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 6/25/06 | M06649757▓ | 334  CPW, CPM, Crim Tres | ☑ | ☐ | ☐ | ☐ | 004610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See A/O | N.A | N/A |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See Prionser | N/A | N/A |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | N/A | N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | Bank of Jamaica currency | | |
| XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | |
| | | above listed property was vouchered as arrest evidnece | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | NYC 000241 |
| | | TOTAL | | |

Additional invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimants Signature | Date | Time | Pink Receipt Copy of Voucher issued ☐ Yes ☐ Refused |
|---|---|---|---|---|
| | | | | Property Clerk Storage Location |

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO aclve listed property was vouchered as arrest evidence in PSE #N220103

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | ▓▓▓▓ | | 069120 |
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | |
| Property Clerk's Signature | | | |

N220103

DISTRIBUTION: WHITE - Prop. Clk. File   SECOND WHITE - Inventory Unit Copy   YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy   GREEN - Evidence Release/Investigation Copy   PINK - Prisoner/Finder Receipt Copy

**PROPERTY CLERK'S INVOICE**

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

N220105

☑ ARREST EVIDENCE    ☐ DECEDENT'S PROPERTY    ☐ FOUND PROPERTY

☐ INVESTIGATORY    ☐ PEDDLER PROPERTY    ☒ OTHER Safe Keeping

DATE PREPARED: June 27     YR 2006   PCT. 032

| Arresting/Assigned Officer Moore | | Rank PO | Shield No 10610 | Tax Reg. No. ▮▮▮▮ | Command 032 |
|---|---|---|---|---|---|

| Prisoner's Last Name ▮▮▮▮ | First ▮▮▮▮ | Age 52 | Address (Include City, State, Zip Code, Apt.) ▮▮▮▮ | | No of Prisoners 7 | Acc. Aided # N/A |
|---|---|---|---|---|---|---|

| Date of Arrest 6/25/06 | Arrest No. M06649739Z | Charge/Offense Under investigation CPW, CEB | Fel. ☒ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No. 004610 |
|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/a |
|---|---|---|

| Owner's Name (See Instructions) See Prisoner | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|

| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION *(For Property Clerk's Use Only)* AND DATE |
|---|---|---|---|---|
| 1 | 3 | Books | | |
| 2 | 1 | Black CD Case | | |
| 3 | 1 | Black zip Case | | |
| 4 | 3 | Brown Case | | |
| 5 | 1 | Five Star notebook wth calender | | |
| 6 | 1 | Brown wallet | | |
| 7 | 1 | Red and Green Bag | | |
| 8 | 2 | Bag organic herbs | | |
| 9 | 1 | Colgate toothpaste | | |
| 10 | 2 | Rock | | |
| 11 | 26 | Pendants and buttons | | NYC 000242 |
| 12 | 1 | Black bag | TOTAL | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles
N220132

Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused

| R.T.O. | Owner/Claimant's Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property was vouchered as arrest evidence in PSN# N220105- C532039

| Rank and Signature of Desk Officer | Tax No. ▮▮▮▮ | Signature of Arresting/Assigned Officer | Boro Storage No. 000121 |
|---|---|---|---|

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
|---|---|---|---|

Property Clerk's Signature

N220105

DISTRIBUTION: WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy    GREEN - Evidence Release/Investigation Copy    PINK - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev. 5/01)-Pent

*Check only one of the below categories.*

**N220106**

| | | |
|---|---|---|
| ☒ ARREST EVIDENCE | ☐ DECEDENT'S PROPERTY | ☐ FOUND PROPERTY |
| ☐ INVESTIGATORY | ☐ PEDDLER PROPERTY | ☐ OTHER |

DATE PREPARED:    June 26    YR 2006    PCT. 032

| Arresting/Assigned Officer | | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| Lugo | | PO | 26393 | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc./Aided |
|---|---|---|---|---|---|
| | | 36 | | 1 | n/a |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 06/26/06 | M06649868/M | CPW/CPM | ☒ | ☐ | ☐ | ☐ | 006628 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| A/O | 250 West 135 Street NY NY 10030 | 006628 |
| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
| S/A/A | | 2126906311 |
| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
| PSNY | | 8056377243 |
| | n/a | Telephone No. n/a |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | Nokia T-Mobile cell phone | | |
| 2 | 1 | black rock | | |
| 3 | 21 | KEYS | | |

ABOVE LISTED IS COMPLETE LIST OF ITEMS VOUCHERED

**NYC 000243**

| | | | TOTAL | | |
|---|---|---|---|---|---|

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|---|---|
| | | | | Property Clerk Storage Location |

REMARKS: Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY)

above property belonging to defendant to be held for safekeeping
Arrest evidence security envelope E215289

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | | | 000122 |

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
|---|---|---|---|
| Property Clerk's Signature | | | |

INVOICE OR PROPERTY

| DATE PREPARED: | 06/25/06 | YR | 2006 | PCT. | 032 |
|---|---|---|---|---|---|

| Arresting/Assigned Officer Moore, B | | Rank po | Shield No. 10610 | Tax Reg. No. | Command 032 |
|---|---|---|---|---|---|

| Prisoner's Last Name | First | | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners 7 | Acc. |
|---|---|---|---|---|---|

| Date of Arrest 06/25/06 | Arrest No. | Charge/Offense Under Investigation C2W, C2M | Fel. ☒ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No. 04610 |
|---|---|---|---|---|---|---|---|

| Finder of Property a/o | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|

| Owner's Name (See Instructions) prisoner | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|

| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) One Police Plaza | Telephone No. |
|---|---|---|

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) | AND DATE |
|---|---|---|---|---|---|
| 1 | 3 | sprint sanyo cell phone W/ battery with charger | | | |
| 2 | 4 | Motorola Cell phones W/ battery | | | |
| 3 | 1 | Verizon LG cell phone W/ charger | | | |
| 4 | 1 | Audiovox Cell phone W/charger & Case | | | |
| XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX above is a complete list of all vouchered items | | | | | |
| | | | TOTAL | NYC 000106 | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

Pink Receipt Copy of Voucher Issued ☐ Yes   ☐ Refused

| R.T.O. | Owner/Claimant's | Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|---|

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

Above property is being vouchered as arrest evidence
security enev# E215388

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY: | Name | Command |
|---|---|---|

Property Clerk's Signature

N220109

DISTRIBUTION:  WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy    GREEN - Evidence Release/Investigation Copy    PINK - Prisoner/Finder Receipt Copy

☑ **ARREST EVIDENCE**   ☐ **DECEDENT'S PROPERTY**   ☐ **FOUND PROPERTY**

☐ **INVESTIGATORY**   ☐ **PEDDLER PROPERTY**   ☐ **OTHER** _____

**DATE PREPARED:**   06/26/06 YR   2006   PCT. 032

| Arresting/Assigned Officer | | | Rank | Shield No. | Tax Reg. No. | | Command |
|---|---|---|---|---|---|---|---|
| Moore, R | | | PO | 0610 | | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | | No. of Prisoners | Acc./Aided # |
|---|---|---|---|---|---|---|
| +6 | | 42 | | | 7 | |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 6/25/06 | | CPW/CPM | ☒ | ☐ | ☐ | ☐ | 04610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| a/o | | |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| prisoner | | |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | 1PP | |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) | AND DATE |
|---|---|---|---|---|---|
| 1 | 1 | P.M.C. 38 SPLT cartridge | | | |
| 2 | 1 | Federal 38 Special Cartridge | | | |
| 3 | 2 | R.P 38 S.P.L. cartridges | | | |
| 4 | 1 | Winchester 38 S.P.L. | | | |
| 5 | 1 | F.C. 38 S.P.L+P | | | |
| 6 | 1 | 38 special Firearm | | | |
| | | SN#22k2452  Model# 674 | | | |

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX
above is a complete list of vouchered items

| | TOTAL | | NYC 000091 |
|---|---|---|---|

Additional Invoice Nos. Related to This Case Including Motor Vehicles

Pink   Receipt   Copy   of   Voucher   Issued ☐ Yes   ☐ Refused

| **R.T.O.** | Owner/Claimant's      Signature      Date      Time | Property Clerk Storage Location |
|---|---|---|

**REMARKS:** *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

Above property is being vouchered as arrest evidence pursuant to search warrant.
SECURITY ENEV#c526145

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | | | |

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY: | Rank | Name | Command |
|---|---|---|---|
| | | | |

Property Clerk's Signature

**N220110**

**DISTRIBUTION: WHITE** - Prop. Clk. File   **SECOND WHITE** - Inventory Unit Copy   **YELLOW** - Prop. Clk. Work Copy
**BLUE** - Police Officer's Copy   **GREEN** - Evidence Release/Investigation Copy   **PINK** - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev. 5/01) Print

912-335-4169

*Check only one of the below categories.*

**N220113**

☑ ARREST EVIDENCE ☐ DECEDENT'S PROPERTY ☐ FOUND PROPERTY
☐ INVESTIGATORY ☐ PEDDLER PROPERTY ☐ OTHER _____

DATE PREPARED: 06-26-  YR 2006  PCT. 032

| Arresting/Assigned Officer | Rank | Shield No. | Tax Reg. No | Command |
|---|---|---|---|---|
| LUGO, E | PO | 2061 | | 032 |

| Prisoner's Last Name | First | Age 36 | Address (Include City, State, Zip Code, Apt.) | No of Prisoners 1 | Acc./Aided # |

| Date of Arrest 06-26-06 | Arrest No. N06649868M | Charge/Offense Under Investigation CPW3/CPM | Fel. ☑ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No. 0C4628 |

| Finder of Property A O | Address (Include City, State, Zip Code, Apt.) 250 west 135 street new york ny 10039 | Telephone No |
| Owner's Name N A | Address N A | Telephone No 2126906311 |
| Complainant's Name PSNY | Address N A | Telephone No N A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | ITEM ARMS 357 MAGNUM SILVER FIREARM | | |
| 2 | 4 5 | WINCHESTER 357 ROUNDS | | |
| 3 | 1 | CCI .357 ALL SILVER | | |
| | | ABOVE LISTED IS COMPLETE LST OF ITEMS VOUCHERED | | |

TOTAL  NYC 000244

Additional Invoice Nos. Related to This Case Including Motor Vehicles

**R.T.O.** Owner/Claimant's Signature / Date / Time  Pink Receipt Copy of Voucher issued ☐ Yes ☐ Refused  Property Clerk Storage Location

REMARKS: ABOVE PROPERTY WAS RECOVERED FROM 2ND FLOOR OF 31 WEST 138 STREET AND VOUCHERED AS ARREST EVIDENCE PURSUANT TO SEARCH WARRANT. IN SECURITY ENVELOPE #C533595

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No |
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command 000123 |

**N220113**

DISTRIBUTION  WHITE - Prop. Clk. File   SECOND WHITE - Inventory Unit Copy   YELLOW - Prop. Clk Work Copy

☒ ARREST EVIDENCE          ☐ DECEDENT'S PROPERTY
☐ INVESTIGATORY            ☐ PEDDLER PROPERTY          ☐ OTHER

DATE PREPARED:    06/26/06    YR 2006    PCT 032

| Arresting Assigned Officer | | | | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|---|---|---|
| OODZE, S | | | | PO | 18618 | | 032 |

| Prisoner's Last Name | First | Age | Address (include City, State, Zip Code, Apt.) | No. of Prisoners | Acc. |
|---|---|---|---|---|---|
| | | 42 | | 1 | |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | | Fal. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|---|
| 6/25/06 | | PSM/CPM | | ☒ | ☐ | ☐ | ☐ | 2410 |

| Finder of Proper | | Address (include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|---|
| a/o | | | |

| Owner's Name (See instructions) | | Address (include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|---|
| prisoner | | | |

| Complainant Name | | Address (include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|---|
| PSNY | | 1PP | |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | (For Property Clerks Use Only) DISPOSITION    AND DATE |
|---|---|---|---|---|
| 1 | 3 | Scales | | |
| 2 | 1 | Metal Detector (Fisher) | | |
| 3 | 1 | Holster | | |
| 4 | 1 | Ford owners manuel case | | |
| 5 | 3 4 | zip lock bags cont drug packaging materials | | |
| 6 | 1 | Box cont. 208 Ziploc Bags | | |
| 7 | 1 | small box cont zip lock bags | | |

XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

above is a incomplete list of vouchered items

| | | | TOTAL | |
|---|---|---|---|---|

Additional Invoice Nos. Related to This Case Including Motor Vehicles

Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refu

| R.T.O. | Owner/Claimant's | Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|---|

REMARKS: Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).

NYC 000093

Above property is being vouchered as arrest evidence
security enev#C533596

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY: | Rank | Name | Command |
|---|---|---|---|

Property Clerk's Signature

N220114

PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Pent

N220115

Check only one of the below categories

☐ ARREST EVIDENCE          ☐ DECEDENT'S PROPERTY          ☐ FOUND PROPERTY

☐ INVESTIGATORY            ☐ PEDDLER PROPERTY

☐ OTHER _____

DATE PREPARED: 06-26          YR 06          PCT 032

| Arresting/Assigned Officer | | | Rank PO | Shield No 2061 | | Tax Reg No | | Command 032 |
|---|---|---|---|---|---|---|---|---|
| LUGO E | | | | | | | | |
| Prisoners Last Name + 6 | First | Age 36 | Address (Include City, State, Zip Code, Apt.) | | | | No of Prisoners 7 | Acc /Aided # |
| Date of Arrest 06-26-06 | Arrest No. B06649368N | Charge/Offense Under Investigation CPW CPM | | | Fel. ☒ | Misd ☐ | J.D. ☐ | Viol. ☐ | Complaint No 4610/ 4628 |

| Finder of Property A O | Address (Include City, State, Zip Code, Apt.) 250 west 135 street ny ny 10039 | Telephone No 2126906311 |
|---|---|---|
| Owner's Name (See Instructions) NA | Address (Include City, State, Zip Code, Apt.) N A | Telephone No. N A |
| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) N A | Telephone No N A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | (For Property Clerk's Use Only) DISPOSITION AND DATE |
|---|---|---|---|---|
| 1 | 1 | CLEAR PLASTIC BAG CONTAINING MARIJUANA SEEDS | | |
| 2 | 2 | CLEAR PLASTIC BAGS CONTAING ALLEGED MARIJUANA | | |
| 3 | 2 | CLEAR PLASTIC ZIPLOCKS CONTAING ALLEGED MARIJUANA | | |
| 4 | 3 | CKEAR PLASTIC BAGS CONTAINIG MARIJUANA SEEDS 1?OUPS BAG | | |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX ABOVE LISTED IS COMPLETE LIST OF ITEMS VOUCHERED XXXXXXXXXXXXXXXXXX | | |

NYC 000245

TOTAL

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimant's Signature | | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|---|---|---|
| | | | | | Property Clerk Storage Location |

REMARKS. Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).

ABOVE LISTED IS VOUCHERED AS ARREST EVIDENCE PURSUANT TO SEARCH WARRANT. ITEMS # 1and 2 WERE
COVERED IN RED BAG VOUCHERED IN INVOICE @ N220111 security envelope 3C526147

N220121

| Rank and Signature of Desk Officer | Tax No. | Signature of Attesting/Assigned Officer | Boro Storage No |
|---|---|---|---|
| | | | 000124 |
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
| Property Clerk's Signature | | | |

N220115

DISTRIBUTION: WHITE - Prop. Clk. File          SECOND WHITE - Inventory Unit Copy
BLUE - Police Officer's Copy          GREEN - Evidence Release/Invalidation Copy          YELLOW - Prop. Clk. Work Copy

PD 521-141 (Rev 5/01)-Pent
**INVOICE**

Check only one of the below categories.

N220121

| | |
|---|---|
| ☒ ARREST EVIDENCE | ☐ DECEDENT'S PROPERTY |
| ☐ INVESTIGATORY | ☐ PEDDLER PROPERTY | ☐ FOUND PROPERTY |
| | | ☐ OTHER |

DATE PREPARED 06-27        YR 2006        PCT 032

| Arresting/Assigned Officer | | | | | |
|---|---|---|---|---|---|
| LUDO E | | Rank PO | Shield No 2081 | Tax Reg. No. | Command 032 |

| Prisoner's Last Name | First | Age 36 | Address (Include City, State, Zip Code, Apt.) | | | No. of Prisoners | Acc./Aided |
|---|---|---|---|---|---|---|---|

| Date of Arrest 05-26-06 | Arrest No. K06040660M | Charge/Offense Under Investigation CIV  CPM | Fel. ☒ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No. |
|---|---|---|---|---|---|---|---|

| Finder of Property PO DRESS | Address (Include City, State, Zip Code, Apt.) | | | Complaint No. 6629 |
|---|---|---|---|---|

| Owner's Name (See instructions) PEREGONI | Address (Include City, State, Zip Code, Apt.) 250 WEST 135 STREET NY NY 10039 N A | | Telephone No. 2126002211 |
|---|---|---|---|

| Complainant's Name t SW | Address (Include City, State, Zip Code, Apt.) N A | | Telephone No. N/A |
|---|---|---|---|

| | | | | | Telephone No. N/A |
|---|---|---|---|---|---|

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) | AND DATE |
|---|---|---|---|---|---|
| 1 | 1 | RED AND BLACK BACK PACK EMPTY | | | |
| 2 | 1 | BOX OF PERSONAL CHECK BOOKS | | | |
| 3 | 2 | STACKS OF MISCELLANEOUS PAPER WORK | | | |
| 4 | 3 | CELL PHONE CHARGERS | | | |
| | | ABOVE LISTED IS COMPLETE LIST OF ITEMS VOUCHERED | | | |

NYC 000246

| | | | TOTAL | |
|---|---|---|---|---|

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| **R.T.O.** | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused |
|---|---|---|---|---|

REMARKS: Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY)     Property Clerk Storage Location

ABOVE LISTED IS BEING VOUCHERED AS ARREST EVIDENCE PURSUANT TO SEARCH WARRANT. ITEM #1 CORRESPONDS TO ITEMS #1 & 2 OF INVOICE #N220115.    ABOVE LISTED VOUCHERED IN SECURITY ENVELOPE #CS06147

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command | 000125 |
|---|---|---|---|---|

Property Clerk's Signature

DISTRIBUTION: WHITE - Prop. Clk. File     SECOND WHITE - Inventory Unit Copy
BLUE - Police Officer's Copy     GREEN - Evidence Release/Investigation C     YELLOW - Prop. Clk. Work Copy

N220121

**PROPERTY CLERK'S INVOICE**

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories*

**N220122**

☒ ARREST EVIDENCE   ☐ DECEDENT'S PROPERTY   ☐ FOUND PROPERTY

☐ INVESTIGATORY   ☐ PEDDLER PROPERTY   ☐ OTHER _____

DATE PREPARED: 06-27   YR 2006   PCT 132

| Arresting/Assigned Officer | | Rank 30 | Shield No. 461 | Tax Reg. No | Command 032 |
|---|---|---|---|---|---|

| Prisoner's Last Name | First | Age 36 | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc. Aided |
|---|---|---|---|---|---|

| Date of Arrest 6-25-06 | Arrest No. M06666624 | Charge/Offense Under Investigation CPW  CPM | | Fel. ☒ | Misd. ☐ | J.D. ☐ | Viol. ☐ | Complaint No 4610/ 4628 |
|---|---|---|---|---|---|---|---|---|

| Finder of Property A.O. | Address (Include City, State, Zip Code, Apt.) N A | Telephone No N A |
|---|---|---|

| Owner's Name (See Instructions) N A | Address (Include City, State, Zip Code, Apt.) N A | Telephone No. N A |
|---|---|---|

| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) N A | Telephone No. N A |
|---|---|---|

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | BLUE BIN EMPTY | | |
| 2 | 1 | BLUE HAND BAG EMPTY | | |
| 3 | 6 | .45 cal live rounds | | |
| 4 | 1 | .45 cal ammo magazine | | |
| 5 | 100 | .22cal live rounds 1/o case | | |
| | | ABOVE IS A COMPLETE LIST OF EVIDENCE ON THIS VOUCHER | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL | | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

**R.T.O.** | Owner/Claimants Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes  ☐ Refused  Property Clerk Storage Location

REMARKS  *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

above evidence seized as arrest evidence pursuant to search warrant.
packaged in clear plastic bag — peddler's seal #0259489

**NYC 000247**

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. 000126 |
|---|---|---|---|

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
|---|---|---|---|

Property Clerk's Signature

**N220122**

DISTRIBUTION: WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk Work Copy
BLUE - Police Officer & Copy    GREEN - Evidence

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

N220125

☐ ARREST EVIDENCE          ☐ DECEDENT'S PROPERTY          ☐ FOUND PROPERTY

☐ INVESTIGATORY          ☐ PEDDLER PROPERTY          ☐ OTHER

DATE PREPARED: June 27          YR 2006   PCT. 032

| Arresting/Assigned Officer | Rank | Shield No. | Tax Reg. No. | | Command |
|---|---|---|---|---|---|
| Moore | PO | 10610- | | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc. Aided # |
|---|---|---|---|---|---|
| | | 49 | | 7 | N/A |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 6/25/06 | N06649736Y | CPW, CPM | ☒ | ☐ | ☐ | ☐ | 004610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See A/O | N/A | N/A |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See prisoner | N/A | N/A |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | N/A | N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S Currency Only | DISPOSITION *(For Property Clerk's Use Only)* AND DATE |
|---|---|---|---|---|
| 1 | 1 | Key | | |
| XXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXX | XXXXXXXXXXXXXXXXXXXXX |
| | | above is complete lsit of property vouchered as arrest evidenc | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | NYC 000248 |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

Pink Receipt Copy of Voucher issued ☐ Yes ☐ Refused

| R.T.O. | Owner/Claimant's Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property was vouchered as arrest evidence
PSL #L320646

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | | | 000127 |

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
|---|---|---|---|

Property Clerk's Signature

N220125

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev. 5/01)-Pent

*Check only one of the below categories.*

N220126

| | | |
|---|---|---|
| ☑ ARREST EVIDENCE | ☐ DECEDENT'S PROPERTY | ☐ FOUND PROPERTY |
| ☐ INVESTIGATORY | ☐ PEDDLER PROPERTY | ☐ OTHER |

DATE PREPARED: JUNE 27        YR 2006    PCT. 032

| Arresting/Assigned Officer | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|
| Moore | PO | 10610 | | 032 |

| Prisoner's Last Name | First | Age | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners | Acc. Aided # |
|---|---|---|---|---|---|
| | | 42 | | 7 | N/A |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 5/25/06 | M06549728M CPW, CPM, | | ☑ | ☐ | ☐ | ☐ | 004610 |

| Finder of Property | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See A/O | N/A | N/A |

| Owner's Name (See Instructions) | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See Prisoner | N/A | N/A |

| Complainant's Name | Address (Include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | N/a | N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | (For Property Clerk's Use Only) DISPOSITION                          AND DATE |
|---|---|---|---|---|
| 1 | 1 | Knife | | |
| | | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | |
| | | above is complete list of property vouchered as arrest evidence | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | NYC 000249 |
| | | TOTAL | | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles

| R.T.O. | Owner/Claimants Signature | Date | Time | Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused Property Clerk Storage Location |
|---|---|---|---|---|

REMARKS. *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPO above listed property was vouchered as arrest evidence in PSE# E02007

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | | | 000123 |

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
|---|---|---|---|

Property Clerk's Signature

N220126

DISTRIBUTION: WHITE - Prop. Clk. File       SECOND WHITE - Inventory Unit Copy       YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy       GREEN - Evidence Release/Investigation Copy       PINK - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5-01)-Pent

*Check only one of the below categories.*

N220127

[X] ARREST EVIDENCE    [ ] DECEDENT'S PROPERTY    [ ] FOUND PROPERTY

[ ] INVESTIGATORY    [ ] PEDDLER PROPERTY

[ ] OTHER _____

DATE PREPARED: June 27    YR 2006    PCT. 032

| Arresting/Assigned Officer | | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| Moore | | PO | 10610 | ▆▆▆ | 032 |

| Prisoner's Last Name | First | Age 52 | Address (Include City, State, Zip Code, Apt.) | No. of Prisoners 7 | Acc. Aided # N/A |
|---|---|---|---|---|---|

| Date of Arrest 06/25/06 | Arrest No. M06649739Z | Charge/Offense Under Investigation CPW, CPM | Fel. [X] | Misd. [ ] | J.D. [ ] | Viol. [ ] | Complaint No. 004610 |
|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | | Telephone No. N/A |
|---|---|---|---|
| Owner's Name (See Instructions) De Costa, Fitsgerald | Address (Include City, State, Zip Code, Apt.) s/a/a | | Telephone No. N/A |
| Complainant's Name PSNY | Address (Include City, State, Zip Code, Apt.) N/a | | Telephone No. N/a |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 1 | 1 | Oregon ID Card | | |
| 2 | 1 | CleanRite Laundry Card | | |
| 3 | 1 | Credit Card #1305455781214 | | |
| 4 | 1 | Student ID | | |
| 5 | 1 | Canada Social Insurance card | | |
| 6 | 1 | Social Security kCard | | |
| 7 | 1 | Card Card #9848914903 | | |
| 8 | 1 | Harlem Hospital #1282888 | | |
| 9 | 1 | Briish Columbia #103317517 | | |
| 10 | 1 | Compact Disc. Ras Menelik | | |
| 11 | 1 | Comercial Bank Ethipia check book | | |
| 12 | 3 | Birth Certificate receipt   TOTAL | | NYC 000250 |

Additional Invoice Nos. Related to This Case Including Motor Vehicles
N220126

Pink Receipt Copy of Voucher issued [ ] Yes [ ] Refused

**R.T.O.** | Owner/Claimant's Signature | Signature | Date | Time | Property Clerk Storage Location

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At tro the above has vouchered as arrest evidence inps# N220125
E219382

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | 000123 |
|---|---|---|---|

Property Clerk's Signature

N220127

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev 5/01)-Pent

*Check only one of the below categories.*

N220129

☐ ARREST EVIDENCE  ☐ DECEDENT'S PROPERTY  ☐ FOUND PROPERTY

☐ INVESTIGATORY  ☐ PEDDLER PROPERTY  ☐ OTHER _____

DATE PREPARED: June 27    YR 2006    PCT. 032

| Arresting/Assigned Officer | Rank | Shield No. | Tax Reg. No. | Command |
|---|---|---|---|---|
| Moore | PO | 10610 | ▓▓▓▓ | 032 |

| Prisoner's Last Name | First | Age | Address (include City, State, Zip Code, Apt.) | No of Prisoners | Acc.Aided # |
|---|---|---|---|---|---|
| ▓▓▓▓ | ▓▓▓▓ | 52 | ▓▓▓▓ | 7 | N/A |

| Date of Arrest | Arrest No. | Charge/Offense Under Investigation | Fel. | Misd. | J.D. | Viol. | Complaint No. |
|---|---|---|---|---|---|---|---|
| 6/25/06 | K06649732 | CPW, CPM | ☒ | ☐ | ☐ | ☐ | 004610 |

| Finder of Property | Address (include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See A/O | N/A | N/A |

| Owner's Name (See Instructions) | Address (include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| See Prisoner | N/A | N/A |

| Complainant's Name | Address (include City, State, Zip Code, Apt.) | Telephone No. |
|---|---|---|
| PSNY | N/a | N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) | AND DATE |
|---|---|---|---|---|---|
| 13 | 1 | Bank of Soomaaliya currency | | | |
| 14 | 1 | Bank of Jamaica currency | | | |
| 15 | 1 | Bank of India currency | | | |
| 16 | 9 | Bank of Ethiopia currency | | | |
| 17 | 13 | foreign coins various amounts | | | |
| XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | | |
| | | the following is complete list of property vouchered as arrest evidence | | | |
| | | | | | |
| | | | | | NYC 000251 |
| | | TOTAL | | | |

Additional Invoice Nos. Related to This Case Including Motor Vehicles
N220127

Pink Receipt Copy of Voucher Issued ☐ Yes ☐ Refused

| R.T.O. | Owner/Claimant's Signature | Date | Time | Property Clerk Storage Location |
|---|---|---|---|---|

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At TPC the following was vouchered as arrest evidence in PSE # I215302

| Rank and Signature of Desk Officer | Tax No. | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| | ▓▓▓▓ | | 000130 |

| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | Command |
|---|---|---|---|

Property Clerk's Signature

N220129

DISTRIBUTION: WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy    GREEN - Evidence Release/Investigation Copy    PINK - Prisoner/Finder Receipt Copy

# PROPERTY CLERK'S INVOICE

PD 521-141 (Rev. 5/01)-Pent

*Check only one of the below categories.*

**N220132**

- [ ] ARREST EVIDENCE
- [ ] DECEDENT'S PROPERTY
- [ ] FOUND PROPERTY
- [ ] INVESTIGATORY
- [ ] PEDDLER PROPERTY
- [X] OTHER Safe Keeping

DATE PREPARED: June 27    YR 2006    PCT. 032

| Arresting/Assigned Officer Moore | | Rank PO | Shield No. 10610 | Tax Reg. No. | Command 032 |
|---|---|---|---|---|---|
| Prisoner's Last Name | First | Age 53 | Address (include City, State, Zip Code, Apt.) | No. of Prisoners 7 | Acc./Aided # N/a |

| Date of Arrest 6/25/06 | Arrest No M06649739Z | Charge/Offense Under Investigation CPW, CPM | | | | Fel. [X] | Misd. [ ] | J.D. [ ] | Viol. [ ] | Complaint No 004610 |
|---|---|---|---|---|---|---|---|---|---|---|

| Finder of Property See A/O | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
|---|---|---|
| Owner's Name (See Instructions) See Prisner | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |
| Complainant's Name PSNYU | Address (Include City, State, Zip Code, Apt.) N/A | Telephone No. N/A |

| ITEM NO. | QUANTITY | ARTICLE | CASH VALUE U.S. Currency Only | DISPOSITION (For Property Clerk's Use Only) AND DATE |
|---|---|---|---|---|
| 13 | 34 | Compact Disc | | |
| XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | | | safe keeping |
| | | above is complete list of property vouchered as arrest evidence | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | NYC 000252 |
| | | | | |
| | TOTAL | | | |

Additional Invoice Nos. Related to This Case including Motor Vehicles
8 N220105

**R.T.O.** | Owner/Claimant's Signature | Date | Time | Pink Receipt Copy of Voucher issued [ ] Yes [ ] Refused | Property Clerk Storage Location

REMARKS: *Briefly explain why the property was taken into custody (see instructions on BACK OF BLUE COPY).*

At IPC the following was vouchered for safe keeping FSE # N220105

053638

| Rank and Signature of Desk Officer | Tax No | Signature of Arresting/Assigned Officer | Boro Storage No. |
|---|---|---|---|
| PROPERTY ON THIS VOUCHER DELIVERED TO PROPERTY CLERK'S OFFICE BY | Rank | Name | 053131 |
| Property Clerk's Signature | | | |

**N220132**

DISTRIBUTION · WHITE - Prop. Clk. File    SECOND WHITE - Inventory Unit Copy    YELLOW - Prop. Clk. Work Copy
BLUE - Police Officer's Copy    GREEN - Evidence Release/Investigation Copy    PINK - Prisoner/Finder Receipt Copy